UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS

| HOUSTON DIVISION |

**CASE NAME:** | Royce | James | Hassell | **Petition Date :** | 02/04/2019 |

**CASE NUMBER:** | 19-30694 |

**THIS REPORT IS FOR THE MONTH/YEAR (example: MAY/1995) OF** | February-2020 |

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:

All Non-Debtor-In-Possession Accounts:

| BANK NAME: | ACCOUNT NO.: | | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|---|
| 1. Allegiance  Bank | xxxx6184 | | 1. Allegaince  Bank | xxxx6806 |
| 2. Frost  Bank | xxxx4600 | | 2. Bank  of Texas | xxxx7096 |
| 3. Frost  Bank | xxxx1562 | | 3. | |
| (attach list if needed) | | | (attach list if needed) | |

## A copy of a reconciled statement should be attached for each and all accounts.

|  |  + |  | =  | $ 0.00 |
|---|---|---|---|---|
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 (When the debtor is a sole proprietorship) | | Total Disbursements from MFR-2 (When the debtor is an Individual) | | Total Disbursements |

Are all post-petition liabilities, including taxes, being paid within terms?  **Yes** ☐ **No** ☒

Have any pre-petition liabilities been paid ?  **Yes** ☐ **No** ☒  If so, explain |  |

Are all U. S. Trustee Quarterly Fee Payments current?  **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization? | Filed |

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** | Erin  Jones |
|---|---|
| **Firm:** | JONES MURRAY & BEATTY LLP |
| **Address:** | 4119 Montrose,  Suite 230 |
| **Address:** | |
| **City State, Zip:** | Texas 77006 |
| **Telephone:** | 713 5291999 |

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

**SIGNED** _(signature)_

(ORIGINAL SIGNATURE)

| Royce | James | Hassell |
| | | |

**MFR-1**

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce    James    Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|---|
| 1.  CASH - BEGINNING OF MONTH | | $ 590,915.98 | | | | | |
| RECEIPTS | | | | | | | |
| 2.  Wages, Salary, Commissions  (net) | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 3.  Rents, Royalties, Dividends, Interest | | 348.57 | | | | | |
| 4.  Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5.  Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 348.57 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Draw  from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6.  Rent or Home Mortgage Payment | | 15,000.00 | 0.00 | 0.00 | | | |
| 7.  Utilities (electric/gas, water, telephone) | | 1,196.54 | | | | | |
| 8.  Home Maintenance (repairs and upkeep) | | 1,085.36 | | | | | |
| 9.  Food, Clothing, Laundry, and Dry Cleaning | | 1,318.71 | | | | | |
| 10.  Medical and Dental | | 50.00 | | | | | |
| 11.  Transportation (not including car payment) | | 126.00 | | | | | |
| 12.  Recreations, Clubs, and Entertainment | | 10.00 | | | | 0.00 | |
| 13.  Insurance (not included in wages or home mortgage) | | 1,529.95 | | | | | |
| 14.  Taxes (not included in wages or home mortgage) | | 0.00 | | | | | |
| 15.  Auto Payment | | | | | | | |
| 16.  Credit Cards | | 4,687.40 | | | | | |
| 17.  Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 25,003.96 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18.  PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | | | | |
| 19.  U.S. TRUSTEE FEES | 0.00 | 0.00 | | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 25,003.96 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20.  NET CASH FLOW | 0.00 | (24,655.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.  CASH - END OF MONTH | $ 0.00 | $ 566,260.59 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

MFR-2

*Revised: 1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

**CASE NAME:** Royce        James        Hassell          **CASE NUMBER:**                    19-30694

| POST-PETITION LIABILITIES | MONTH 2020 February | MONTH 2020 March | MONTH 2020 April | MONTH 2020 May | MONTH 2020 June | MONTH 2020 July |
|---|---|---|---|---|---|---|
| **SECURED:** | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| **TOTAL SECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **UNSECURED:** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL UNSECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TAXES:** | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL TAXES** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TOTAL POST-PETITION LIABILITIES (for Individual)** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**         * I have not been able to go to my PO Box because of the quarantine but I believe I most everything included.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

HOUSTON DIVISION

**CASE NAME:** Royce          James          Hassell

**Petition Date :** 02/04/2019

**CASE NUMBER:** 19-30694

**THIS REPORT IS FOR THE MONTH/YEAR (example: MAY/1995) OF** March-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:

All Non-Debtor-In-Possession Accounts:

| | BANK NAME: | ACCOUNT NO.: | | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|---|---|
| 1. | Allegiance  Bank | xxxx6184 | 1. | | |
| 2. | Allegiance  Bank | xxxx6806 | 2. | Bank of Texas | xxxx7096 |
| 3. | | | 3. | | |
| | (attach list if needed) | | | (attach list if needed) | |

## A copy of a reconciled statement should be attached for each and all accounts.

| | | | |
|---|---|---|---|
| | **+** | **=** | **$ 0.00** |
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 | | Total Disbursements from MFR-2 | Total Disbursements |
| (When the debtor is a sole proprietorship) | | (When the debtor is an Individual) | |

Are all post-petition liabilities, including taxes, being paid within terms? **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ? **Yes** ☑ **No** ☐  If so, explain  Notes and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current? **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?  Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| |
|---|
| **Attorney Name:** Erin Jones |
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite 230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

SIGNED _Roy Hassall_

(ORIGINAL SIGNATURE)

| Royce          James          Hassell |
|---|
| |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce    James    Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 590,915.98 | $ 584,329.36 | | | | |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions (net) | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 3. Rents, Royalties, Dividends, Interest | | 348.57 | 239.54 | | | | |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 348.57 | $ 239.54 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Draw from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 15,000.00 | 22,060.38 | 0.00 | | | |
| 7. Utilities (electric/gas, water, telephone) | | 1,196.54 | 352.97 | | | | |
| 8. Home Maintenance (repairs and upkeep) | | 1,085.36 | 758.43 | | | | |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 1,318.71 | 1,391.10 | | | | |
| 10. Medical and Dental | | 50.00 | 381.34 | | | | |
| 11. Transportation (not including car payment) | | 126.00 | 497.29 | | | | |
| 12. Recreations, Clubs, and Entertainment | | 10.00 | 202.34 | | | 0.00 | |
| 13. Insurance (not included in wages or home mortgage) | | 1,529.95 | 4,500.00 | | | | |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | | | | | |
| 15. Auto Payment | | | | | | | |
| 16. Credit Cards | | 4,687.40 | 6,306.00 | | | | |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18. PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | | | | |
| 19. U.S. TRUSTEE FEES | 0.00 | 0.00 | | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20. NET CASH FLOW | 0.00 | (24,655.39) | (36,210.31) | 0.00 | 0.00 | 0.00 | 0.00 |
| 21. CASH - END OF MONTH | $ 0.00 | $ 566,260.59 | $ 548,119.05 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-2**

*Revised:1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

CASE NAME: Royce        James        Hassell

CASE NUMBER: 19-30694

| POST-PETITION LIABILITIES | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|
| **SECURED:** | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark  Mortgage co. | | | | | | |
| Allegiance  Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| **TOTAL SECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **UNSECURED:** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL UNSECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TAXES:** | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL TAXES** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TOTAL POST-PETITION LIABILITIES (for Individual)** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**    *Because of COVID and that I'm high risk, I'm not able to get to the post office very regularly to get all my mail & statements...

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

HOUSTON DIVISION

CASE NAME: Royce        James        Hassell

Petition Date : 02/04/2019

CASE NUMBER: 19-30694

THIS REPORT IS FOR THE MONTH/YEAR (example: MAY/1995) OF April-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:

All Non-Debtor-In-Possession Accounts:

| | BANK NAME: | ACCOUNT NO.: | | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|---|---|
| 1. | Allegiance  Bank | xxxx6184 | 1. | | |
| 2. | Allegiance  Bank | xxxx6806 | 2. | Bank of Texas | xxxx7096 |
| 3. | | | 3. | | |
| | (attach list if needed) | | | (attach list if needed) | |

**A copy of a reconciled statement should be attached for each and all accounts.**

| | | | | | |
|---|---|---|---|---|---|
| | + | | = | $ 0.00 | |
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 | | Total Disbursements from MFR-2 | | Total Disbursements | |
| (When the debtor is a sole proprietorship) | | (When the debtor is an Individual) | | | |

Are all post-petition liabilities, including taxes, being paid within terms? Yes ☑ No ☐

Have any pre-petition liabilities been paid ? Yes ☑ No ☐ If so, explain Notes and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current? Yes ☑ No ☐

What is the status of your Plan of Reorganization? Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| |
|---|
| **Attorney Name:** Erin Jones |
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite 230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

SIGNED _____
(ORIGINAL SIGNATURE)

| Royce | James | Hassell |
|---|---|---|
| | | |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce        James        Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 590,915.98 | $ 584,329.36 | $ 562,269.29 | | | |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions (net) | | 0.00 | 0.00 | 2,028.00 | | 0.00 | |
| 3. Rents, Royalties, Dividends, Interest | | 348.57 | 239.54 | 121.22 | | | |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 348.57 | $ 239.54 | $ 2,149.22 | $ 0.00 | $ 0.00 | $ 0.00 |
| Draw from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 15,000.00 | 22,060.38 | 30,000.00 | | | |
| 7. Utilities (electric/gas, water, telephone) | | 1,196.54 | 352.97 | 1,292.46 | | | |
| 8. Home Maintenance (repairs and upkeep) | | 1,085.36 | 758.43 | 7,819.79 | | | |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 1,318.71 | 1,391.10 | 1,305.02 | | | |
| 10. Medical and Dental | | 50.00 | 381.34 | 28.91 | | | |
| 11. Transportation (not including car payment) | | 126.00 | 497.29 | 299.55 | | | |
| 12. Recreations, Clubs, and Entertainment | | 10.00 | 202.34 | 48.00 | | 0.00 | |
| 13. Insurance (not included in wages or home mortgage) | | 1,529.95 | 4,500.00 | 5,000.00 | | | |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | | | | | |
| 15. Auto Payment | | | | | | | |
| 16. Credit Cards | | 4,687.40 | 6,306.00 | 5,079.62 | | | |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18. PROFESSIONAL FEES | | 0.00 | 0.00 | 0.00 | | | |
| 19. U.S. TRUSTEE FEES | | 0.00 | 0.00 | 0.00 | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 0.00 | | $ 0.00 |
| 20. NET CASH FLOW | | 0.00 | (24,655.39) | (36,210.31) | (48,724.13) | 0.00 | 0.00 | 0.00 |
| 21. CASH - END OF MONTH | $ 0.00 | $ 566,260.59 | $ 548,119.05 | $ 513,545.16 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-2**

*Revised:1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

CASE NAME: | Royce          James          Hassell

CASE NUMBER: | 19-30694

| POST-PETITION LIABILITIES | MONTH 2020 February | MONTH 2020 March | MONTH 2020 April | MONTH 2020 May | MONTH 2020 June | MONTH 2020 July |
|---|---|---|---|---|---|---|
| **SECURED:** | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark  Mortgage co. | | | | | | |
| Allegiance  Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| **TOTAL SECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **UNSECURED:** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL UNSECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TAXES:** | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL TAXES** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TOTAL POST-PETITION LIABILITIES (for Individual)** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**   *Because I am high risk I'm not able to get to the Post Office box regularly to make sure I have all the statements but I think I got them all online.

*Revised:1/31/2014*

UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS

| HOUSTON DIVISION |
|---|

**CASE NAME:** Royce       James       Hassell        **Petition Date :** 02/04/2019

**CASE NUMBER:** 19-30694

**THIS REPORT IS FOR THE MONTH/YEAR (example:  MAY/1995) OF** May-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:          All Non-Debtor-In-Possession Accounts:

BANK NAME:                                    ACCOUNT NO.:          BANK NAME:                                    ACCOUNT NO.:

1. Allegiance  Bank                    xxxx6184          1.

2. Allegaince  Bank                    xxxx6806          2. Bank  of Texas                    xxxx8176

3.                                          (attach list if needed)          3.                                          (attach list if needed)

## A copy of a reconciled statement should be attached for each and all accounts.

|  | + |  | = | $ 0.00 |
|---|---|---|---|---|
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 |  | Total Disbursements from MFR-2 |  | Total Disbursements |
| (When the debtor is a sole proprietorship) |  | (When the debtor is an Individual) |  |  |

Are all post-petition liabilities, including taxes, being paid within terms?  **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ?  **Yes** ☑ **No** ☐ If so, explain  Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current?  **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?  Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** | Erin  Jones |
|---|---|
| **Firm:** | JONES MURRAY & BEATTY LLP |
| **Address:** | 4119 Montrose,  Suite  230 |
| **Address:** |  |
| **City State, Zip:** | Texas 77006 |
| **Telephone:** | 713 5291999 |

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

**SIGNED** _____
(ORIGINAL SIGNATURE)

| Royce       James       Hassell |
|---|
|  |

**MFR-1**

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce    James    Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 590,915.98 | $ 584,329.36 | $ 524,704.97 | | | |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions (net) | | 0.00 | 0.00 | 2,028.00 | 3,228.00 | 0.00 | |
| 3. Rents, Royalties, Dividends, Interest | | 348.57 | 239.54 | 121.22 | 117.66 | | |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 348.57 | $ 239.54 | $ 2,149.22 | $ 3,345.66 | $ 0.00 | $ 0.00 |
| Draw from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 15,000.00 | 22,060.38 | 30,000.00 | 30,000.00 | | |
| 7. Utilities (electric/gas, water, telephone) | | 1,196.54 | 352.97 | 1,292.46 | 1,075.90 | | |
| 8. Home Maintenance (repairs and upkeep) | | 1,085.36 | 758.43 | 7,819.79 | 1,449.64 | | |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 1,318.71 | 1,391.10 | 1,305.02 | 1,975.51 | | |
| 10. Medical and Dental | | 50.00 | 381.34 | 28.91 | 395.38 | | |
| 11. Transportation (not including car payment) | | 126.00 | 497.29 | 299.55 | | | |
| 12. Recreations, Clubs, and Entertainment | | 10.00 | 202.34 | 48.00 | 1,494.54 | 0.00 | |
| 13. Insurance (not included in wages or home mortgage) | | 1,529.95 | 4,500.00 | 5,000.00 | 881.40 | | |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | | | 420.03 | | |
| 15. Auto Payment | | | | | | | |
| 16. Credit Cards | | 4,687.40 | 6,306.00 | 5,079.62 | 9,841.34 | | |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 47,806.09 | $ 0.00 | $ 0.00 |
| 18. PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | | | | |
| 19. U.S. TRUSTEE FEES | 0.00 | 0.00 | | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 47,806.09 | $ 0.00 | $ 0.00 |
| 20. NET CASH FLOW | 0.00 | (24,655.39) | (36,210.31) | (48,724.13) | (44,460.43) | 0.00 | 0.00 |
| 21. CASH - END OF MONTH | $ 0.00 | $ 566,260.59 | $ 548,119.05 | $ 475,980.84 | ($ 44,460.43) | $ 0.00 | $ 0.00 |

MFR-2

Revised:1/31/2014

This FORM is for **INDIVIDUALS ONLY**

CASE NAME: Royce        James        Hassell          CASE NUMBER:          19-30694

| POST-PETITION LIABILITIES | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|
| SECURED: | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| TOTAL SECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| UNSECURED: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL UNSECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TAXES: | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL TAXES | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TOTAL POST-PETITION LIABILITIES (for Individual) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**

*Revised:1/31/2014*

UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS
HOUSTON DIVISION

**CASE NAME:** Royce   James   Hassell          **Petition Date :** 02/04/2019

**CASE NUMBER:** 19-30694

**THIS REPORT IS FOR THE MONTH/YEAR (example:  MAY/1995) OF** ____ June and July 2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:        All Non-Debtor-In-Possession Accounts:

| BANK NAME: | ACCOUNT NO.: | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|
| 1. Allegiance  Bank | xxxx6184 | 1. | |
| 2. Allegaince  Bank | xxxx6806 | 2. Bank  of Texas | xxxx8176 |
| 3. | | 3. | |
| (attach list if needed) | | (attach list if needed) | |

**A copy of a reconciled statement should be attached for each and all accounts.**

|   |   |   |   |   |
|---|---|---|---|---|
|   | + |   | = | $ 0.00 |

Total Disbursements from MOR-7        Total Disbursements from MFR-2        Total Disbursements
Or Small Business Exhibit B-1
(When the debtor is a sole proprietorship)        (When the debtor is an Individual)

Are all post-petition liabilities, including taxes, being paid within terms?  **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ?  **Yes** ☑ **No** ☐  If so, explain  Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current?  **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?  Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** | Erin  Jones |
|---|---|
| **Firm:** | JONES MURRAY & BEATTY LLP |
| **Address:** | 4119 Montrose,  Suite  230 |
| **Address:** | |
| **City State, Zip:** | Texas 77006 |
| **Telephone:** | 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete
Monthly Financial Report (MFR), consisting of MFR-1 through
MFR-3 plus attachments, is true and correct.

**SIGNED** _____
(ORIGINAL SIGNATURE)

| Royce | James | Hassell |
|---|---|---|
| | | |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce          James          Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 590,915.98 | $ 584,329.36 | $ 524,704.97 | $ 425,972.00 | $ 431,637.00 | $ 418,247.00 |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions (net) | | 0.00 | 0.00 | 2,028.00 | 3,228.00 | 1,614.00 | |
| 3. Rents, Royalties, Dividends, Interest | | 348.57 | 239.54 | 121.22 | 117.66 | 70.89 | 99.25 |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 348.57 | $ 239.54 | $ 2,149.22 | $ 3,345.66 | $ 1,684.89 | $ 99.25 |
| Draw from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 15,000.00 | 22,060.38 | 30,000.00 | 30,000.00 | 20,000.00 | 30,000.00 |
| 7. Utilities (electric/gas, water, telephone) | | 1,196.54 | 352.97 | 1,292.46 | 1,075.90 | 377.00 | 310.00 |
| 8. Home Maintenance (repairs and upkeep) | | 1,085.36 | 758.43 | 7,819.79 | 1,449.64 | 270.63 | 250.00 |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 1,318.71 | 1,391.10 | 1,305.02 | 1,975.51 | 3,319.00 | 1,305.00 |
| 10. Medical and Dental | | 50.00 | 381.34 | 28.91 | 395.38 | | 410.00 |
| 11. Transportation (not including car payment) | | 126.00 | 497.29 | 299.55 | 272.35 | | |
| 12. Recreations, Clubs, and Entertainment | | 10.00 | 202.34 | 48.00 | 1,494.54 | 0.00 | 641.00 |
| 13. Insurance (not included in wages or home mortgage) | | 1,529.95 | 4,500.00 | 5,000.00 | 881.40 | | |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | | | 420.03 | | |
| 15. Auto Payment | | | | | | | |
| 16. Credit Cards | | 4,687.40 | 6,306.00 | 5,079.62 | 9,841.34 | 4,995.00 | 5,499.00 |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 47,806.09 | $ 28,961.63 | $ 38,415.00 |
| 18. PROFESSIONAL FEES | | 0.00 | 0.00 | | | 96.00 | |
| 19. U.S. TRUSTEE FEES | | 0.00 | 0.00 | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 47,806.09 | $ 29,057.63 | $ 38,415.00 |
| 20. NET CASH FLOW | | 0.00 | (24,655.39) | (36,210.31) | (48,724.13) | (44,460.43) | (27,372.74) | (38,315.75) |
| 21. CASH - END OF MONTH | $ 0.00 | $ 566,260.59 | $ 548,119.05 | $ 475,980.84 | $ 381,511.57 | $ 404,264.26 | $ 379,931.25 |

MFR-2

Revised: 1/31/2014

This FORM is for **INDIVIDUALS ONLY**

**CASE NAME:** Royce          James          Hassell                **CASE NUMBER:** 19-30694

| POST-PETITION LIABILITIES | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|
| SECURED: | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark  Mortgage  co. | | | | | | |
| Allegiance  Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| TOTAL SECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| UNSECURED: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL UNSECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TAXES: | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL TAXES | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TOTAL POST-PETITION LIABILITIES (for Individual) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**

*Revised:1/31/2014*

UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS
HOUSTON DIVISION

CASE NAME: Royce      James      Hassell          Petition Date : 02/04/2019

CASE NUMBER: 19-30694

THIS REPORT IS FOR THE MONTH/YEAR (example: MAY/1995) OF ~~June~~ July -2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:

All Non-Debtor-In-Possession Accounts:

| | BANK NAME: | ACCOUNT NO.: | | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|---|---|
| 1. | Allegiance  Bank | xxxx6184 | 1. | | |
| 2. | Allegaince  Bank | xxxx6806 | 2. | Bank  of  Texas | xxxx8176 |
| 3. | | | 3. | | |
| | (attach list if needed) | | | (attach list if needed) | |

## A copy of a reconciled statement should be attached for each and all accounts.

| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 (When the debtor is a sole proprietorship) | + | Total Disbursements from MFR-2 (When the debtor is an Individual) | = | $ 0.00 Total Disbursements |
|---|---|---|---|---|

Are all post-petition liabilities, including taxes, being paid within terms? **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ? **Yes** ☑ **No** ☐ If so, explain  Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current? **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?  Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** Erin  Jones |
|---|
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite  230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

SIGNED

(ORIGINAL SIGNATURE)

| Royce      James      Hassell |
|---|
| |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce          James          Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 590,915.98 | $ 584,329.36 | $ 524,704.97 | $ 425,972.00 | $ 431,637.00 | $ 418,247.00 |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions (net) | | 0.00 | 0.00 | 2,028.00 | 3,228.00 | 1,614.00 | |
| 3. Rents, Royalties, Dividends, Interest | | 348.57 | 239.54 | 121.22 | 117.66 | 70.89 | 99.25 |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 348.57 | $ 239.54 | $ 2,149.22 | $ 3,345.66 | $ 1,684.89 | $ 99.25 |
| Draw from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 15,000.00 | 22,060.38 | 30,000.00 | 30,000.00 | 20,000.00 | 30,000.00 |
| 7. Utilities (electric/gas, water, telephone) | | 1,196.54 | 352.97 | 1,292.46 | 1,075.90 | 377.00 | 310.00 |
| 8. Home Maintenance (repairs and upkeep) | | 1,085.36 | 758.43 | 7,819.79 | 1,449.64 | 270.63 | 250.00 |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 1,318.71 | 1,391.10 | 1,305.02 | 1,975.51 | 3,319.00 | 1,305.00 |
| 10. Medical and Dental | | 50.00 | 381.34 | 28.91 | 395.38 | | 410.00 |
| 11. Transportation (not including car payment) | | 126.00 | 497.29 | 299.55 | 272.35 | | |
| 12. Recreations, Clubs, and Entertainment | | 10.00 | 202.34 | 48.00 | 1,494.54 | 0.00 | |
| 13. Insurance (not included in wages or home mortgage) | | 1,529.95 | 4,500.00 | 5,000.00 | 881.40 | | 641.00 |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | | | 420.03 | | |
| 15. Auto Payment | | | | | | | |
| 16. Credit Cards | | 4,687.40 | 6,306.00 | 5,079.62 | 9,841.34 | 4,995.00 | 5,499.00 |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 47,806.09 | $ 28,961.63 | $ 38,415.00 |
| 18. PROFESSIONAL FEES | | 0.00 | 0.00 | | | 96.00 | |
| 19. U.S. TRUSTEE FEES | | 0.00 | 0.00 | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 25,003.96 | $ 36,449.85 | $ 50,873.35 | $ 47,806.09 | $ 29,057.63 | $ 38,415.00 |
| 20. NET CASH FLOW | 0.00 | (24,655.39) | (36,210.31) | (48,724.13) | (44,460.43) | (27,372.74) | (38,315.75) |
| 21. CASH - END OF MONTH | $ 0.00 | $ 566,260.59 | $ 548,119.05 | $ 475,980.84 | $ 381,511.57 | $ 404,264.26 | $ 379,931.25 |

MFR-2

*Revised: 1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

**CASE NAME:** Royce          James          Hassell              **CASE NUMBER:** 19-30694

| POST-PETITION LIABILITIES | 2020 MONTH February | 2020 MONTH March | 2020 MONTH April | 2020 MONTH May | 2020 MONTH June | 2020 MONTH July |
|---|---|---|---|---|---|---|
| SECURED: | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark  Mortgage co. | | | | | | |
| Allegiance  Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| TOTAL SECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| UNSECURED: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL UNSECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TAXES: | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL TAXES | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TOTAL POST-PETITION LIABILITIES (for Individual) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**

Revised:1/31/2014

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

HOUSTON DIVISION

CASE NAME: Royce        James        Hassell          Petition Date: 02/04/2019

CASE NUMBER: 19-30694

THIS REPORT IS FOR THE MONTH/YEAR (example: MAY/1995) OF August-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:

All Non-Debtor-In-Possession Accounts:

| BANK NAME: | ACCOUNT NO.: | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|
| 1. Allegiance  Bank | xxxx6184 | 1. | |
| 2. Allegaince  Bank | xxxx6806 | 2. Bank  of Texas | xxxx8176 |
| 3. | | 3. | |
| (attach list if needed) | | (attach list if needed) | |

## A copy of a reconciled statement should be attached for each and all accounts.

|  | + |  | = | $ 0.00 |
|---|---|---|---|---|
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 | | Total Disbursements from MFR-2 | | Total Disbursements |
| (When the debtor is a sole proprietorship) | | (When the debtor is an Individual) | | |

Are all post-petition liabilities, including taxes, being paid within terms? Yes ☑ No ☐

Have any pre-petition liabilities been paid ? Yes ☑ No ☐ If so, explain Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current? Yes ☑ No ☐

What is the status of your Plan of Reorganization? Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| Attorney Name: Erin  Jones |
|---|
| Firm: JONES MURRAY & BEATTY LLP |
| Address: 4119 Montrose,  Suite  230 |
| Address: |
| City State, Zip: Texas 77006 |
| Telephone: 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

SIGNED _____
(ORIGINAL SIGNATURE)

| Royce        James        Hassell |
|---|
| |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce        James        Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH August | 2020 MONTH September | 2020 MONTH October | 2020 MONTH November | 2020 MONTH December | 2021 MONTH January |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 421,094.00 | | | | | |
| RECEIPTS | | | | | | | |
| 2.  Wages, Salary, Commissions  (net) | | 0.00 | 0.00 | | | | |
| 3.  Rents, Royalties, Dividends, Interest | | 74.00 | | | | | |
| 4.  Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5.  Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 74.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Draw  from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6.  Rent or Home Mortgage Payment | | 50,747.00 | 0.00 | | | | |
| 7.  Utilities (electric/gas, water, telephone) | | 1,834.00 | | | | | |
| 8.  Home Maintenance (repairs and upkeep) | | 642.00 | | | | | |
| 9.  Food, Clothing, Laundry, and Dry Cleaning | | 376.00 | | | | | |
| 10.  Medical and Dental | | 10.00 | | | | | |
| 11.  Transportation (not including car payment) | | 116.18 | | | | | |
| 12.  Recreations, Clubs, and Entertainment | | | | | | | |
| 13.  Insurance (not included in wages or home mortgage) | | 19,312.00 | | | | | |
| 14.  Taxes (not included in wages or home mortgage) | | 0.00 | | | | | |
| 15.  Auto Payment | | | | | | | |
| 16.  Credit Cards | | 5,000.00 | | | | | |
| 17.  Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 78,037.18 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18. PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | | | | |
| 19. U.S. TRUSTEE FEES | 0.00 | 675.00 | | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 78,712.18 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20. NET CASH FLOW | 0.00 | (78,638.18) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21. CASH - END OF MONTH | $ 0.00 | $ 342,455.82 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-2**

Revised: 1/31/2014

This FORM is for **INDIVIDUALS ONLY**

**CASE NAME:** Royce          James          Hassell          **CASE NUMBER:** 19-30694

| POST-PETITION LIABILITIES | MONTH 2020 August | MONTH 2020 September | MONTH 2020 October | MONTH 2020 November | MONTH 2020 December | MONTH 2021 January |
|---|---|---|---|---|---|---|
| SECURED: | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| TOTAL SECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| UNSECURED: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL UNSECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TAXES: | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL TAXES | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TOTAL POST-PETITION LIABILITIES (for Individual) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**

Revised:1/31/2014

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

| HOUSTON DIVISION |
| --- |

**CASE NAME:** Royce     James     Hassell          **Petition Date :** 02/04/2019

**CASE NUMBER:** 19-30694

**THIS REPORT IS FOR THE MONTH/YEAR (example:  MAY/1995) OF** September-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:     All Non-Debtor-In-Possession Accounts:

| BANK NAME: | ACCOUNT NO.: | | BANK NAME: | ACCOUNT NO.: |
| --- | --- | --- | --- | --- |
| 1. Allegiance  Bank | xxxx4 | 1. | Bank  of  Texas | xxxx6 |
| 2. Allegaince  Bank | xxxx6 | 2. | | |
| 3. | | 3. | | |
| (attach list if needed) | | | (attach list if needed) | |

## A copy of a reconciled statement should be attached for each and all accounts.

|  | + |  | = | $ 0.00 |
| --- | --- | --- | --- | --- |
| Total Disbursements from MOR-7 | | Total Disbursements from MFR-2 | | Total Disbursements |
| Or Small Business Exhibit B-1 | | (When the debtor is an Individual) | | |
| (When the debtor is a sole proprietorship) | | | | |

Are all post-petition liabilities, including taxes, being paid within terms?  **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ?  **Yes** ☑ **No** ☐ If so, explain   Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current?  **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?   Filed

***The **original**  of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** Erin  Jones |
| --- |
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite  230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete
Monthly Financial Report (MFR), consisting of MFR-1 through
MFR-3 plus attachments, is true and correct.

**SIGNED** _____

(ORIGINAL SIGNATURE)

| Royce     James     Hassell |
| --- |
| |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce        James        Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH August | 2020 MONTH September | 2020 MONTH October | 2020 MONTH November | 2020 MONTH December | 2021 MONTH January |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 421,094.00 | $ 360,501.00 | | | | |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions  (net) | | 0.00 | 0.00 | | | | |
| 3. Rents, Royalties, Dividends, Interest | | 74.00 | 78.00 | | | | |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 74.00 | $ 78.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Draw  from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 50,747.00 | 1,500.00 | | | | |
| 7. Utilities (electric/gas, water, telephone) | | 1,834.00 | 2,178.00 | | | | |
| 8. Home Maintenance (repairs and upkeep) | | 642.00 | 3,414.00 | | | | |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 376.00 | 715.00 | | | | |
| 10. Medical and Dental | | 10.00 | 501.00 | | | | |
| 11. Transportation (not including car payment) | | 116.18 | 707.15 | | | | |
| 12. Recreations, Clubs, and Entertainment | | | 102.50 | | | | |
| 13. Insurance (not included in wages or home mortgage) | | 19,312.00 | | | | | |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | 88.66 | | | | |
| 15. Auto Payment | | | 0.00 | | | | |
| 16. Credit Cards | | 5,000.00 | 7,000.00 | | | | |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 78,037.18 | $ 16,206.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18. PROFESSIONAL FEES | | 0.00 | 480.00 | | | | |
| 19. U.S. TRUSTEE FEES | | 675.00 | 975.00 | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 78,712.18 | $ 17,661.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20. NET CASH FLOW | 0.00 | (78,638.18) | (17,583.31) | 0.00 | 0.00 | 0.00 | 0.00 |
| 21. CASH - END OF MONTH | $ 0.00 | $ 342,455.82 | $ 342,917.69 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-2**

*Revised: 1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

CASE NAME: Royce      James      Hassell          CASE NUMBER:          19-30694

| POST-PETITION LIABILITIES | MONTH 2020 August | MONTH 2020 September | MONTH 2020 October | MONTH 2020 November | MONTH 2020 December | MONTH 2021 January |
|---|---|---|---|---|---|---|
| SECURED: | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| TOTAL SECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| UNSECURED: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL UNSECURED | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TAXES: | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| TOTAL TAXES | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TOTAL POST-PETITION LIABILITIES (for Individual) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-3**

Revised:1/31/2014

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

| HOUSTON DIVISION |
|---|

**CASE NAME:** Royce          James          Hassell          **Petition Date :** 02/04/2019

**CASE NUMBER:** 19-30694

**THIS REPORT IS FOR THE MONTH/YEAR (example:  MAY/1995) OF** October-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:    All Non-Debtor-In-Possession Accounts:

| | BANK NAME: | ACCOUNT NO.: | | BANK NAME: | ACCOUNT NO.: |
|---|---|---|---|---|---|
| 1. | Allegiance  Bank | xxxx4 | 1. | Bank  of Texas | xxxx6 |
| 2. | Allegaince  Bank | xxxx6 | 2. | | |
| 3. | | | 3. | | |
| | (attach list if needed) | | | (attach list if needed) | |

## A copy of a reconciled statement should be attached for each and all accounts.

|  |  |  |  |  |
|---|---|---|---|---|
|  | + |  | = | $ 0.00 |

Total Disbursements from MOR-7          Total Disbursements from MFR-2          Total Disbursements
Or Small Business Exhibit B-1
(When the debtor is a sole proprietorship)          (When the debtor is an Individual)

Are all post-petition liabilities, including taxes, being paid within terms? **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ? **Yes** ☑ **No** ☐ If so, explain   Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current? **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?   Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** Erin  Jones |
|---|
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite 230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete
Monthly Financial Report (MFR), consisting of MFR-1 through
MFR-3 plus attachments, is true and correct.

**SIGNED**  _____
(ORIGINAL SIGNATURE)

| Royce          James          Hassell |
|---|
| |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce          James          Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH August | 2020 MONTH September | 2020 MONTH October | 2020 MONTH November | 2020 MONTH December | 2021 MONTH January |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | | $ 421,094.00 | $ 360,501.00 | $ 374,132.00 | | | |
| RECEIPTS | | | | | | | |
| 2. Wages, Salary, Commissions (net) | | 0.00 | 0.00 | | | | |
| 3. Rents, Royalties, Dividends, Interest | | 74.00 | 78.00 | 53.61 | | | |
| 4. Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5. Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 74.00 | $ 78.00 | $ 53.61 | $ 0.00 | $ 0.00 | $ 0.00 |
| Draw from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6. Rent or Home Mortgage Payment | | 50,747.00 | 1,500.00 | 17,266.70 | | | |
| 7. Utilities (electric/gas, water, telephone) | | 1,834.00 | 2,178.00 | 1,054.00 | | | |
| 8. Home Maintenance (repairs and upkeep) | | 642.00 | 3,414.00 | 1,166.99 | | | |
| 9. Food, Clothing, Laundry, and Dry Cleaning | | 376.00 | 715.00 | 397.45 | | | |
| 10. Medical and Dental | | 10.00 | 501.00 | | | | |
| 11. Transportation (not including car payment) | | 116.18 | 707.15 | 325.12 | | | |
| 12. Recreations, Clubs, and Entertainment | | | 102.50 | 102.50 | | | |
| 13. Insurance (not included in wages or home mortgage) | | 19,312.00 | | | | | |
| 14. Taxes (not included in wages or home mortgage) | | 0.00 | 88.66 | 88.66 | | | |
| 15. Auto Payment | | | 0.00 | | | | |
| 16. Credit Cards | | 5,000.00 | 7,000.00 | 14,529.00 | | | |
| 17. Other (attach list) | | | | | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 78,037.18 | $ 16,206.31 | $ 34,930.42 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18. PROFESSIONAL FEES | | 0.00 | 480.00 | | | | |
| 19. U.S. TRUSTEE FEES | | 675.00 | 975.00 | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 78,712.18 | $ 17,661.31 | $ 34,930.42 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20. NET CASH FLOW | 0.00 | (78,638.18) | (17,583.31) | (34,876.81) | 0.00 | 0.00 | 0.00 |
| 21. CASH - END OF MONTH | $ 0.00 | $ 342,455.82 | $ 342,917.69 | $ 339,255.19 | $ 0.00 | $ 0.00 | $ 0.00 |

**MFR-2**

*Revised: 1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

**CASE NAME:** Royce        James        Hassell

**CASE NUMBER:** 19-30694

| POST-PETITION LIABILITIES | MONTH 2020 August | MONTH 2020 September | MONTH 2020 October | MONTH 2020 November | MONTH 2020 December | MONTH 2021 January |
|---|---|---|---|---|---|---|
| **SECURED:** | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| **TOTAL SECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **UNSECURED:** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL UNSECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TAXES:** | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL TAXES** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TOTAL POST-PETITION LIABILITIES (for Individual)** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

tRUSTMARK CREDIT CARD WWIPED OUT HISTORY SO RECONCILED AS BEST AS I COULD TO MEET ENDING BALANCE.

**MFR-3**

Revised:1/31/2014

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

HOUSTON DIVISION

CASE NAME: Royce          James          Hassell          Petition Date : 02/04/2019

CASE NUMBER: 19-30694

THIS REPORT IS FOR THE MONTH/YEAR (example:  MAY/1995) OF November-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:

All Non-Debtor-In-Possession Accounts:

BANK NAME:                          ACCOUNT NO.:

1. Allegaince  Bank                    xxxx4

2. Allegaince  Bank                    xxxx6

3.                                     

(attach list if needed)

BANK NAME:                          ACCOUNT NO.:

1. Bank  of Texas                      xxxx6&XXX6

2.                                     

3.                                     

(attach list if needed)

## A copy of a reconciled statement should be attached for each and all accounts.

| | + | | = | $ 0.00 |
|---|---|---|---|---|
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 (When the debtor is a sole proprietorship) | | Total Disbursements from MFR-2 (When the debtor is an Individual) | | Total Disbursements |

Are all post-petition liabilities, including taxes, being paid within terms? Yes ☑ No ☐

Have any pre-petition liabilities been paid ? Yes ☑ No ☐ If so, explain Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current? Yes ☑ No ☐

What is the status of your Plan of Reorganization? Filed

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** Erin  Jones |
|---|
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite  230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

**MFR-1**

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

SIGNED _____

(ORIGINAL SIGNATURE)

| Royce          James          Hassell |
|---|
| |

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce        James        Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH August | 2020 MONTH September | 2020 MONTH October | 2020 MONTH November | 2020 MONTH December | 2021 MONTH January |
|---|---|---|---|---|---|---|---|
| 1.  CASH - BEGINNING OF MONTH | | $ 421,094.00 | $ 360,501.00 | $ 374,132.00 | $ 337,560.00 | | |
| RECEIPTS | | | | | | | |
| 2.  Wages, Salary, Commissions  (net) | | 0.00 | 0.00 | | | | |
| 3.  Rents, Royalties, Dividends, Interest | | 74.00 | 78.00 | 53.61 | 49.72 | | |
| 4.  Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5.  Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 74.00 | $ 78.00 | $ 53.61 | $ 49.72 | $ 0.00 | $ 0.00 |
| Draw  from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6.  Rent or Home Mortgage Payment | | 50,747.00 | 1,500.00 | 17,266.70 | | | |
| 7.  Utilities (electric/gas, water, telephone) | | 1,834.00 | 2,178.00 | 1,054.00 | 178.17 | | |
| 8.  Home Maintenance (repairs and upkeep) | | 642.00 | 3,414.00 | 1,166.99 | 124.39 | | |
| 9.  Food, Clothing, Laundry, and Dry Cleaning | | 376.00 | 715.00 | 397.45 | 1,927.11 | | |
| 10.  Medical and Dental | | 10.00 | 501.00 | | 88.00 | | |
| 11.  Transportation (not including car payment) | | 116.18 | 707.15 | 325.12 | 236.28 | | |
| 12.  Recreations, Clubs, and Entertainment | | | 102.50 | 102.50 | 240.72 | | |
| 13.  Insurance (not included in wages or home mortgage) | | 19,312.00 | | | 104.40 | | |
| 14.  Taxes (not included in wages or home mortgage) | | 0.00 | 88.66 | 88.66 | | | |
| 15.  Auto Payment | | | 0.00 | | | | |
| 16.  Credit Cards | | 5,000.00 | 7,000.00 | | 7,702.43 | | |
| 17.  Other (attach list) | | | | 14,529.00 | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 78,037.18 | $ 16,206.31 | $ 34,930.42 | $ 10,601.50 | $ 0.00 | $ 0.00 |
| 18.  PROFESSIONAL FEES | | 0.00 | 480.00 | | | | 7,702.43 |
| 19.  U.S. TRUSTEE FEES | | 675.00 | 975.00 | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 78,712.18 | $ 17,661.31 | $ 34,930.42 | $ 10,601.50 | $ 0.00 | $ 7,702.43 |
| 20. NET CASH FLOW | 0.00 | (78,638.18) | (17,583.31) | (34,876.81) | (10,551.78) | 0.00 | (7,702.43) |
| 21. CASH - END OF MONTH | $ 0.00 | $ 342,455.82 | $ 342,917.69 | $ 339,255.19 | $ 327,008.22 | $ 0.00 | ($ 7,702.43) |

**MFR-2**

*Revised: 1/31/2014*

This FORM is for **INDIVIDUALS ONLY**

CASE NAME: Royce        James        Hassell          CASE NUMBER:          19-30694

| POST-PETITION LIABILITIES | 2020 MONTH August | 2020 MONTH September | 2020 MONTH October | 2020 MONTH November | 2020 MONTH December | 2021 MONTH January |
|---|---|---|---|---|---|---|
| **SECURED:** | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| **TOTAL SECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **UNSECURED:** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL UNSECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TAXES:** | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL TAXES** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TOTAL POST-PETITION LIABILITIES (for Individual)** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

tRUSTMARK CREDIT CARD WWIPED OUT HISTORY SO RECONCILED AS BEST AS I COULD TO MEET ENDING BALANCE.

**MFR-3**                                                                 Revised:1/31/2014

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN AND WESTERN DISTRICTS OF TEXAS**

| HOUSTON DIVISION |
|---|

**CASE NAME:** Royce     James     Hassell          **Petition Date :** 02/04/2019

**CASE NUMBER:** 19-30694

**THIS REPORT IS FOR THE MONTH/YEAR (example:  MAY/1995) OF** December-2020

All **Individual** Debtor-In-Possession Checking, Savings, Brokerage Accounts:          All Non-Debtor-In-Possession Accounts:

BANK NAME:                    ACCOUNT NO.:          BANK NAME:                    ACCOUNT NO.:

1. Allegaince  Bank            xxxx4          1. Bank  of  Texas            xxxx6XXX6

2. Allegaince  Bank            xxxx6          2.

3.                             (attach list if needed)          3.                    (attach list if needed)

## A copy of a reconciled statement should be attached for each and all accounts.

|  | + |  | = | $ 0.00 |
|---|---|---|---|---|

Total Disbursements from MOR-7          Total Disbursements from MFR-2          Total Disbursements
Or Small Business Exhibit B-1          (When the debtor is an Individual)
(When the debtor is a sole proprietorship)

Are all post-petition liabilities, including taxes, being paid within terms?  **Yes** ☑ **No** ☐

Have any pre-petition liabilities been paid ?  **Yes** ☑ **No** ☐ If so, explain   Notes  and Mortgages

Are all U. S. Trustee Quarterly Fee Payments current?  **Yes** ☑ **No** ☐

What is the status of your Plan of Reorganization?  Filed

***The **original**  of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| **Attorney Name:** Erin  Jones |
|---|
| **Firm:** JONES MURRAY & BEATTY LLP |
| **Address:** 4119 Montrose,  Suite  230 |
| **Address:** |
| **City State, Zip:** Texas 77006 |
| **Telephone:** 713 5291999 |

I certify under penalty of perjury that the following complete
Monthly Financial Report (MFR), consisting of MFR-1 through
MFR-3 plus attachments, is true and correct.

**SIGNED** _____

(ORIGINAL SIGNATURE)

| Royce     James     Hassell |
|---|
|  |

**MFR-1**

This FORM is for **INDIVIDUALS ONLY**

Petition Date: 02/04/2019

CASE NAME: Royce          James          Hassell

CASE NUMBER: 19-30694

| CASH RECEIPTS AND DISBURSEMENTS | SCHEDULE I & J | 2020 MONTH August | 2020 MONTH September | 2020 MONTH October | 2020 MONTH November | 2020 MONTH December | 2021 MONTH January |
|---|---|---|---|---|---|---|---|
| 1.  CASH - BEGINNING OF MONTH | | $ 421,094.00 | $ 360,501.00 | $ 374,132.00 | $ 337,560.00 | $ 322,640.99 | |
| RECEIPTS | | | | | | | |
| 2.  Wages, Salary, Commissions  (net) | | 0.00 | 0.00 | | | | |
| 3.  Rents, Royalties, Dividends, Interest | | 74.00 | 78.00 | 53.61 | 49.72 | 48.09 | |
| 4.  Social Security, Pension, etc. | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 5.  Other (attach list) | | | | | | | |
| TOTAL RECEIPTS | $ 0.00 | $ 74.00 | $ 78.00 | $ 53.61 | $ 49.72 | $ 48.09 | $ 0.00 |
| Draw  from (Contribution to) Operation of Business MOR-7 or Small Business Exhibit B-1 | | 0.00 | | | | | |
| DISBURSEMENTS | | | | | | | |
| 6.  Rent or Home Mortgage Payment | | 50,747.00 | 1,500.00 | 17,266.70 | | 4,000.00 | |
| 7.  Utilities (electric/gas, water, telephone) | | 1,834.00 | 2,178.00 | 1,054.00 | 178.17 | 3,873.10 | |
| 8.  Home Maintenance (repairs and upkeep) | | 642.00 | 3,414.00 | 1,166.99 | 124.39 | 756.43 | |
| 9.  Food, Clothing, Laundry, and Dry Cleaning | | 376.00 | 715.00 | 397.45 | 1,927.11 | 1,429.11 | |
| 10.  Medical and Dental | | 10.00 | 501.00 | | 88.00 | 837.45 | |
| 11.  Transportation (not including car payment) | | 116.18 | 707.15 | 325.12 | 236.28 | 79.64 | |
| 12.  Recreations, Clubs, and Entertainment | | | 102.50 | 102.50 | 240.72 | 975.00 | |
| 13.  Insurance (not included in wages or home mortgage) | | 19,312.00 | | | 104.40 | 829.66 | |
| 14.  Taxes (not included in wages or home mortgage) | | 0.00 | 88.66 | 88.66 | | 7.53 | |
| 15.  Auto Payment | | | 0.00 | | | | |
| 16.  Credit Cards | | 5,000.00 | 7,000.00 | | 7,702.43 | 500.00 | |
| 17.  Other (attach list) | | | | 14,529.00 | | | |
| SUB-TOTAL DISBURSEMENTS (for Individual) | $ 0.00 | $ 78,037.18 | $ 16,206.31 | $ 34,930.42 | $ 10,601.50 | $ 13,287.92 | $ 0.00 |
| 18.  PROFESSIONAL FEES | | 0.00 | 480.00 | | | | |
| 19.  U.S. TRUSTEE FEES | | 675.00 | 975.00 | | | | |
| TOTAL DISBURSEMENTS | $ 0.00 | $ 78,712.18 | $ 17,661.31 | $ 34,930.42 | $ 10,601.50 | $ 13,287.92 | $ 0.00 |
| 20.  NET CASH FLOW | 0.00 | (78,638.18) | (17,583.31) | (34,876.81) | (10,551.78) | (13,239.83) | 0.00 |
| 21.  CASH - END OF MONTH | $ 0.00 | $ 342,455.82 | $ 342,917.69 | $ 339,255.19 | $ 327,008.22 | $ 309,401.16 | $ 0.00 |

MFR-2

Revised: 1/31/2014

This FORM is for **INDIVIDUALS ONLY**

**CASE NAME:** Royce          James          Hassell

**CASE NUMBER:** 19-30694

| POST-PETITION LIABILITIES | MONTH 2020 August | MONTH 2020 September | MONTH 2020 October | MONTH 2020 November | MONTH 2020 December | MONTH 2021 January |
|---|---|---|---|---|---|---|
| **SECURED:** | | | | | | |
| Mr. Cooper | | | | | | |
| Trustmark Mortgage co. | | | | | | |
| Allegiance Bank | 0.00 | | | | | |
| (attach list) | | | | | | |
| **TOTAL SECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **UNSECURED:** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL UNSECURED** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TAXES:** | | | | | | |
| | | | | | | |
| | | | | | | |
| (attach list) | | | | | | |
| **TOTAL TAXES** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **TOTAL POST-PETITION LIABILITIES (for Individual)** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

tRUSTMARK CREDIT CARD WWIPED OUT HISTORY SO RECONCILED AS BEST AS I COULD TO MEET ENDING BALANCE.

**MFR-3**

*Revised:1/31/2014*